UNITED STATES of America, Plaintiff–Appellee,

v.

Dempsey WORD, Defendant–Appellant.

No. 12–1996.

United States Court of Appeals, Eighth Circuit.

Submitted: Nov. 12, 2012.

Filed: Nov. 26, 2012.

Michael S. Gordon, Assistant U.S. Attorney, Julie Peters, Assistant U.S. Attorney, Benecia Betton Moore, U.S. Attorney's Office, Little Rock, AR, for Plaintiff–Appellee.

Dempsey Word, Yazoo City, MS, pro se.

Jason Files, Little Rock, AR, for Defendant–Appellant.

Before RILEY, Chief Judge, WOLLMAN and MELLOY, Circuit Judges.

PER CURIAM.

Dempsey Word appeals the district court's [1] determination that he is a career offender under United States Sentencing Guidelines (Guidelines) § 4B1.1. We affirm.

On January 19, 2012, Word pleaded guilty to one count of conspiracy to possess with the intent to distribute cocaine, cocaine base, and marijuana in violation of 21

---

1. The Honorable James M. Moody, United States District Judge for the Eastern District of Arkansas.

U.S.C. §§ 841(a)(1) and 846. The presentence report recommended that Word be sentenced as a career offender under Guidelines § 4B1.1 based on Word's prior convictions for burglary and possession of a controlled substance with intent to deliver. Word objected to this recommendation, arguing that his prior conviction for burglary should not be considered a "crime of violence" under § 4B1.1 because the burglary was of a commercial building. The district court overruled Word's objection, relying on our decision in *United States v. Bell*, 445 F.3d 1086 (8th Cir.2006), determined that Word qualified as a career offender under § 4B1.1, and sentenced him to 200 months' imprisonment.

We review the district court's application of the Guidelines *de novo. United States v. Woodard*, 694 F.3d 950, 953 (8th Cir.2012). Word acknowledges that under prevailing circuit precedent a burglary of any type qualifies as a "crime of violence" for purposes of § 4B1.1. *See Bell*, 445 F.3d at 1090. Nevertheless, he asks that *Bell* be reconsidered in light of the First Circuit's *en banc* decision in *United States v. Giggey*, 551 F.3d 27 (1st Cir.2008) (holding that non-residential burglaries are not to be considered *per se* "crimes of violence") (abrogating *United States v. Fiore*, 983 F.2d 1 (1st Cir.1992)). "It is a cardinal rule in our circuit that one panel is bound by the decision of a prior panel." *Owsley v. Luebbers*, 281 F.3d 687, 690 (8th Cir. 2002). Accordingly, we are bound by our court's ruling in *Bell*, and thus we hold that the district court did not err in concluding that Word's burglary conviction was a "crime of violence" for purposes of the career offender determination under § 4B1.1.

The sentence is affirmed.